**Paul HUPP, Plaintiff-Appellant,**

v.

**COUNTY OF SAN DIEGO; et al., Defendants-Appellees.**

No. 16-55128

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

Paul Hupp, Pro Se

Christopher John Welsh, Senior Deputy County Counsel, San Diego, CA for Defendants-Appellees County of San Diego, Joseph Cargel, James Patrick Romo, Peter Myers

Brian D. Murphy, Esquire, Attorney, San Diego City Attorney's Office, San Diego, CA, for Defendant-Appellee City of San Diego

William J. Kiernan, Pro Se

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Paul Hupp appeals pro se from district court's judgment dismissing his 42 U.S.C. § 1983 action alleging federal and state law claims arising out civil contempt of court proceedings. We have jurisdiction under 28 U.S.C. § 1291. We affirm.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Contrary to Hupp's contention, the district court did not err in denying Hupp's motion to compel discovery from the County of San Diego and James Patrick Romo after granting summary judgment in favor of these defendants because the discovery Hupp sought would not have precluded summary judgment. *See Qualls By & Through Qualls v. Blue Cross of Cal., Inc.,* 22 F.3d 839, 844 (9th Cir. 1994) (setting forth standard of review and finding that the district court properly denied a motion seeking additional discovery after summary judgment was granted because the additional discovery would not have precluded summary judgment). Moreover, the district court did not abuse its discretion because Hupp failed to show that the denial caused actual and substantial prejudice. *See Hallett v. Morgan,* 296 F.3d 732, 751 (9th Cir. 2002) (setting forth standard of review and explaining that the denial of a motion to compel will not be disturbed absent the clearest showing of actual and substantial prejudice).

We reject as without merit Hupp's contention that he is entitled to discovery prior to the district court ruling on defendants' motion brought under Federal Rule of Civil Procedure 12(c). *See Rutman Wine Co. v. E. & J. Gallo Winery,* 829 F.2d 729, 738 (9th Cir. 1987) (rejecting argument that plaintiff was entitled to discovery prior to court ruling on motion to dismiss under Federal Rule of Civil Procedure 12(b)(6)); *see also Cafasso, U.S. ex rel. v. Gen. Dynamics C4 Sys., Inc.,* 637 F.3d 1047, 1054 n.4 (9th Cir. 2011) (recognizing that Rule 12(c) and Rule 12(b)(6) are "functionally identical").

We reject as unsupported by the record Hupp's contentions concerning the alleged bias and improper conduct of the district court judge.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments raised for the first time on appeal. *See Padgett v. Wright,* 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Hupp's motion to strike William J. Kiernan's answering brief (Docket Entry No. 35) is denied as moot. All other pending requests, set forth in Hupp's opening and reply briefs, are denied.

**AFFIRMED.**